1  Craig A. Wolfe (CA Bar No. 200870)
   Jason R. Alderson (CA Bar No. 233176)
2  **KELLEY DRYE & WARREN LLP**
3  101 Park Avenue
   New York, New York  10178-0002
4  Telephone: (212) 808-7800
   Facsimile:  (212) 808-7897
5  E-mail:  cwolfe@kelleydrye.com; jalderson@kelleydrye.com
   *Counsel for Debtor*
6
   Jeffrey N. Pomerantz (CA Bar No. 143717)
7  Jeffrey W. Dulberg (CA Bar No. 181200)
   **PACHULSKI STANG ZIEHL & JONES LLP**
8  10100 Santa Monica Blvd., 11th Floor
   Los Angeles, California  90067-4100
9  Telephone: (310) 277-6910
   Facsimile:  (310) 201-0760
10 E-mail: jpomerantz@pszjlaw.com; jdulberg@pszjlaw.com
   *Local/Conflicts Counsel for Debtor*
11
                    **UNITED STATES BANKRUPTCY COURT**
12                    **CENTRAL DISTRICT OF CALIFORNIA**
                        **LOS ANGELES DIVISION**
13

| | |
|---|---|
| In re: | Case No.:  2:11-bk-13454-PC |
| CONTESSA PREMIUM FOODS, INC., | Chapter 11 |
| Debtor.[1] | **NOTICE OF FILING OF DEBTOR'S INTELLECTUAL PROPERTY SCHEDULE IN CONNECTION WITH MOTION FOR ORDER (A) APPROVING SALE PROCEDURES, INCLUDING BREAK-UP FEE, IN CONNECTION WITH THE PROPOSED SALE AT AUCTION OF THE CONTESSA ENTERPRISE; (B) APPROVING PROCEDURES FOR THE ASSUMPTION AND ASSIGNMENT OF REAL AND PERSONAL PROPERTY LEASES AND EXECUTORY CONTRACTS IN CONNECTION THEREWITH; (C) APPROVING SALE OF ALL OR CERTAIN CONTESSA ENTERPRISE ASSETS TO THE HIGHEST AND BEST BIDDER AT AUCTION; AND (D) GRANTING RELATED RELIEF** |
| | **Hearing** |
| | Date:  May 4, 2011 |
| | Time: 9:30 a.m. (PT) |
| | Place: Courtroom 1539 |
| | Edward R. Roybal Federal Bldg. |
| | 255 East Temple Street |
| | Los Angeles, CA 90012 |

---

[1]    The Debtor is a California corporation, Fed. Tax I.D. No. 33-0020606.  The Debtor's address is 222 West 6th  Street, 8th  Floor, San Pedro, California 90731.

Judge: Peter H. Carroll

**TO THE HONORABLE PETER H. CARROLL, UNITED STATES BANKRUPTCY JUDGE, AND ALL PARTIES ENTITLED TO NOTICE:**

**PLEASE TAKE NOTICE** that on April 26, 2011, Contessa Premium Foods, Inc., a California Corporation and the above-captioned debtor and debtor-in-possession ("Debtor"), filed a *Notice of Motion* ("Notice") *and Motion for Order (a) Approving Sale Procedures, Including Break-Up Fee, in Connection With the Proposed Sale at Auction of the Contessa Enterprise, (b) Approving Procedures for the Assumption and Assignment of Real and Personal Property Leases and Executory Contracts in Connection Therewith, (c) Approving Sale of All or Certain Contessa Enterprise Assets to the Highest and Best Bidder at Auction, and (d) Granting Related Relief* (the "Motion") (Dkt No. 208).

**PLEASE TAKE FURTHER NOTICE** that a hearing on the Motion will be held on May 4, 2011 at 9:30 a.m. (prevailing Pacific Time) before the Honorable Peter H. Carroll in the United States Bankruptcy Court for the Central District of California, Los Angeles Division, Courtroom 1539, Edward R. Roybal Federal Bldg., 255 East Temple Street, Los Angeles, CA. 90012.

**PLEASE TAKE FURTHER NOTICE** that, as set forth in the Motion, attached hereto as **Exhibit A** is the schedule of Debtor IP to be annexed as Exhibit B to the proposed Sale Procedures Order (the "Debtor IP Notice").[2]

**PLEASE TAKE FURTHER NOTICE** that the Debtor served this Debtor IP Notice,[3] by email and/or overnight mail, upon (a) the Office of the United States Trustee; (b) counsel to

---

[2]    Capitalized terms used but not defined herein shall have the meanings ascribed to them in the Motion.

[3]    As limited by the Order Establishing Notice Procedures And Permitting Debtor and Debtor-In-Possession to Serve Insured Depository Institutions By First Class Mail, entered on February 1, 2011 (Dkt. No. 32).

1    the Official Committee of Unsecured Creditors; (c) Wells Fargo Bank, N.A. and its counsel,

2    Paul, Hastings, Janofsky & Walker LLP; (d) counsel to General Electric Capital Corporation and

3    GE Capital Public Finance, Inc.; (e) counsel to Dedeaux Enterprises, LLC; (f) all counterparties

4    to the Green Cuisine Plant Leases and other Executory Contracts (as defined in the Motion); (g)

5    the Internal Revenue Service So. Cal.; and (h) all entities on the Rule 2002 service list as of the

6    date hereof.[4]

7

8    Dated:    May 3, 2011                    PACHULSKI STANG ZIEHL & JONES LLP

9                                            By:    /s/ Jeffrey W. Dulberg

10                                                  Jeffrey N. Pomerantz (CA Bar No. 143717)
                                                    Jeffrey W. Dulberg (CA Bar No. 181200)
11                                                  Local/Conflicts Counsel for Debtor

12

13                                           KELLEY DRYE & WARREN LLP

14                                                  Craig A. Wolfe (CA Bar No. 200870)
                                                    Jason R. Alderson (CA Bar No. 233176)
15                                                  Counsel for Debtor

16

17

18

19

20

21

22

23

24

25

26

----

27    [4]    Imperial will provide this Debtor IP Notice to all entities who have executed non-disclosure agreements with
            the Debtor in connection with the potential acquisition of any or all of the Contessa Enterprise or who have
28          otherwise expressed to the Debtor an interest in purchasing the Contessa Enterprise or any part thereof.

KELLEY DRYE &
WARREN LLP
101 PARK AVENUE
NEW YORK, NY 10178    NY01/ALDEJ/1472052.1                    3

# EXHIBIT A

## EXHIBIT A

## UNITED STATES - Federal

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| AMERICA'S FAVORITE SHRIMP | SN:78-628068 RN:3,179,570 | Filed: May 11, 2005 <br><br> Registered: December 5, 2006 | (Int'l Class: 29) Frozen shrimp; frozen prepared dinners, entrees and side dishes that include shrimp | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 West Sixth Street San Pedro, California 907313356 |
| AQUACULTURE SUSTAINABILITY AFFIRMATION PROGRAM | SN:77-458759 | Filed: April 25, 2008 | (Int'l Class: 42) Providing a website featuring information designed to encourage environmental awareness, conservation and ecological responsibility | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731 |
| AQUACULTURE SUSTAINABILITY AFFIRMATION PROGRAM | SN:77-979365 | Filed: April 25, 2008 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, meat, or vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, meat, or vegetables and served with small quantities of pasta or grains; and frozen vegetarian entrees (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains; and dipping sauces sold with frozen prepared dinners, entrees and side dishes | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 West Sixth Street San Pedro, California 90731 |
| ASAP | SN:77-636483 | Filed: December 18, 2008 | (Int'l Class: 29) Frozen seafood; frozen prepared | Contessa Premium Foods, Inc. (California Corp.) |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains | 8th Floor 222 West Sixth Street San Pedro, California 907313316 |
| ASAP and Design ASAP | SN:77-637331 | Filed: December 19, 2008 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 West Sixth Street San Pedro, California 907313316 |
| ASAP BECAUSE THE ENVIRONMENT CAN'T WAIT. and Design ASAP Because the environment can't wait. | SN:77-637330 | Filed: December 19, 2008 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 West Sixth Street San Pedro, California 907313316 |
| CLEAR CASE PROGRAM | SN:75-321187 RN:2,487,828 | Filed: July 8, 1997 Registered: September 11, 2001 | (Int'l Class: 20) Plastic storage and display rack | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| CONTESSA | SN:74-802277 RN:1,903,693 | Filed: March 15, 1993 Registered: July 4, 1995 | (Int'l Class: 29) Frozen [poultry and] seafood; and frozen prepared dinners, entrees and side dishes, consisting primarily of poultry, | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | seafood and vegetables | |
| CONTESSA | SN:75-434299 RN:2,214,744 | Filed: February 13, 1998 Registered: December 29, 1998 | (Int'l Class: 29) Frozen seafood and frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat and/or vegetables (Int'l Class: 30) Frozen pizza and frozen prepared dinners, entrees and side dishes consisting primarily of pasta and grains | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 907313316 |
| CONTESSA (Stylized) CONTESSA | SN:75-133146 RN:2,077,457 | Filed: July 12, 1996 Registered: July 8, 1997 | (Int'l Class: 29) [ Frozen poultry and ] seafood; and frozen prepared dinners, entrees and side dish, consisting primarily of poultry, seafood and vegetables | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| CONTESSA LE MENU | SN:77-039938 | Filed: November 8, 2006 | (Int'l Class: 29) Frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, vegetables, pasta and/or grains | Contessa Premium Foods, Inc. (California Corp.) Eighth Floor 222 West Sixth Street San Pedro, California 907313356 |
| CONTESSA PLATINUM | SN:78-976291 RN:2,993,407 | Filed: October 22, 2003 Registered: September 6, 2005 | (Int'l Class: 29) Frozen shrimp | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 907313316 |
| CONTESSA PREMIUM FOODS | SN:78-798532 RN:3,769,368 | Filed: January 24, 2006 Registered: March 30, 2010 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street, Eighth Floor San Pedro, California 907313356 |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | primarily of pasta or grains | |
| CONTESSA RAGIN' CAJUN SHRIMP and Design<br>CONTESSA RAGIN' CAJUN SHRIMP | SN:78-501737 RN:3,245,382 | Filed: October 18, 2004<br><br>Registered: May 22, 2007 | (Int'l Class: 29) Frozen shrimp; frozen entrees or side dishes consisting primarily of shrimp with sauces and/or seasonings | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| CONTESSA SHRIMP MEDITERRANEAN | SN:76-252413 RN:2,542,965 | Filed: May 3, 2001<br><br>Registered: February 26, 2002 | (Int'l Class: 29) Frozen prepared dinners consisting primarily of shrimp and vegetables as well as pasta | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| FOR PEOPLE WHO APPRECIATE FINE FOOD. | SN:78-662877 RN:3,317,208 | Filed: July 1, 2005<br><br>Registered: October 23, 2007 | (Int'l Class: 29) Frozen seafood and frozen, prepared dinners, entrees and side dishes consisting of primarily seafood, poultry, meat, or vegetables<br>(Int'l Class: 30) Frozen, prepared dinners, entrees and side dishes consisting primarily of pasta or grains | Contessa Premium Foods, Inc. (California Corp.) Eighth Floor 222 West Sixth Street San Pedro, California 907313356 |
| FROM POND TO PLATE | SN:76-488412 RN:2,977,201 | Filed: February 10, 2003<br><br>Registered: July 26, 2005 | (Int'l Class: 29) Frozen seafood and frozen prepared dinners, entrees and side dishes consisting primarily of seafood | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 907313356 |
| G (Stylized) | SN:77-165748 RN:3,477,594 | Filed: April 25, 2007<br><br>Registered: July 29, 2008 | (Int'l Class: 29) Dinners, entrees and side dishes including seafood, poultry or meat | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street, 8th Floor San Pedro, California 907313356 |

NY01/CASTC/1470276.1

4

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | | |
| G (Stylized) | SN:77-172610 RN:3,747,195 | Filed: May 3, 2007 Registered: February 9, 2010 | (Int'l Class: 35) Food packaging to the order and specification of others (Int'l Class: 40) Food processing (Int'l Class: 42) Food packaging design | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street, 8th Floor San Pedro, California 907313316 |
| G (Stylized) | SN:77-384842 RN:3,507,748 | Filed: January 30, 2008 Registered: September 30, 2008 | (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 West Sixth Street San Pedro, California 907313316 |
| G and Design | SN:77-364318 RN:3,640,590 | Filed: January 4, 2008 Registered: June 16, 2009 | (Int'l Class: 35) Providing public awareness of the need for environmental awareness, conservation and ecological responsibility | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 West Sixth Street San Pedro, California 907313316 |
| GREEN CUISINE | SN:77-172606 RN:3,665,239 | Filed: May 3, 2007 Registered: August 4, 2009 | (Int'l Class: 35) Food packaging to the order and specification of others in the field of frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry or meat (Int'l Class: 40) Food processing in the field of | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street, 8th Floor San Pedro, California 907313356 |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry or meat (Int'l Class: 42) Food packaging design in the field of frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry or meat | |
| GREEN CUISINE | SN:77-339476 RN:3,629,016 | Filed: November 28, 2007 Registered: May 26, 2009 | (Int'l Class: 35) Providing public awareness of the need for environmental awareness, conservation and ecological responsibility (Int'l Class: 42) Providing a website featuring information designed to encourage environmental awareness, conservation and ecological responsibility | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 West Sixth Street San Pedro, California 907313316 |
| GREEN CUISINE | SN:77-493506 RN:3,624,915 | Filed: June 6, 2008 Registered: May 19, 2009 | (Int'l Class: 29) Pre-packaged dinners, entrees and side dishes consisting primarily of seafood, poultry or meat (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 907313316 |
| IT'S NOT JUST WHAT MANUFACTURERS PRODUCE, BUT HOW THEY PRODUCE THAT IMPACTS OUR ENVIRONMENT | SN:77-585602 RN:3,832,517 | Filed: October 3, 2008 Registered: August 10, 2010 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of poultry, meat or seafood (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of grains or pasta | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 West Sixth Street San Pedro, California 907313356 |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| JUST HARVESTED | SN:78-514531 RN:3,319,655 | Filed: November 10, 2004<br><br>Registered: October 23, 2007 | (Int'l Class: 29) Frozen shrimp | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| LESS TIME IN THE KITCHEN. MORE TIME FOR LIFE. | SN:78-980410 RN:3,476,720 | Filed: March 9, 2006<br><br>Registered: July 29, 2008 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables | Contessa Premium Foods, Inc. (California Corp.) Eighth Floor 222 West Sixth Street San Pedro, California 907313356 |
| MICROSTEAM | SN:77-839321 | Filed: October 1, 2009 | (Int'l Class: 29) Frozen prepared entrees consisting primarily of meat, fish, poultry or vegetables (Int'l Class: 30) Frozen prepared entrees consisting primarily of pasta or rice | Contessa Premium Foods, Inc. (California Corp.) 222 West 6th Street, 8th Floor San Pedro, California 90731 |
| MICRO-STEAM | SN:77-555464 RN:3,633,036 | Filed: August 25, 2008<br><br>Registered: June 2, 2009 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 W. Sixth Street San Pedro, California 907313316 |
| MISCELLANEOUS DESIGN | SN:75-160447 RN:2,183,347 | Filed: September 4, 1996<br><br>Registered: August 25, 1998 | (Int'l Class: 29) Frozen foods, namely, seafood, chicken, meat, vegetables and mixtures thereof | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 907313316 |

| Trademark | Serial No./<br>Registration No. | Filing Date/<br>Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
|  | | | | |
| MISCELLANEOUS DESIGN<br> | SN:76-272094<br>RN:2,793,636 | Filed:<br>June 13, 2001<br><br>Registered:<br>December 16, 2003 | (Int'l Class: 29) Frozen foods, namely seafood, chicken, meat, vegetables and mixtures thereof | Contessa Premium Foods, Inc. (California Corp.)<br>222 West Sixth Street<br>8th Floor<br>San Pedro, California 90731-3316 |
| MISCELLANEOUS DESIGN<br> | SN:77-073668<br>RN:3,411,358 | Filed:<br>December 29, 2006<br><br>Registered:<br>April 15, 2008 | (Int'l Class: 29) Frozen shrimp | Contessa Premium Foods, Inc. (California Corp.)<br>Eighth Floor<br>222 West Sixth Street<br>San Pedro, California 907313356 |
| NATURAL BALANCE | SN:78-733654<br>RN:3,442,463 | Filed:<br>October 14, 2005 | (Int'l Class: 29) Frozen shrimp | Contessa Premium Foods, Inc. (California Corp.)<br>222 West Sixth Street |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | Registered: June 3, 2008 | | 8th Floor San Pedro, California 907313316 |
| NO FAT NATURALLY and Design  | SN:78-600510 RN:3,144,648 | Filed: April 1, 2005 Registered: September 19, 2006 | (Int'l Class: 29) Frozen shrimp | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 W. 6th Street San Pedro, California 907313316 |
| NO FAT NO CARBS NATURALLY! | SN:78-404426 RN:3,159,938 | Filed: April 19, 2004 Registered: October 17, 2006 | (Int'l Class: 29) Frozen shrimp | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| ON THE STOVE | SN:77-839258 RN:3,917,824 | Filed: October 1, 2009 Registered: February 8, 2011 | (Int'l Class: 29) Frozen prepared entrees consisting primarily of meat, fish, poultry or vegetables (Int'l Class: 30) Frozen prepared entrees consisting primarily of pasta or rice | Contessa Premium Foods, Inc. (California Corp.) 222 West 6th Street, 8th Floor San Pedro, California 90731 |
| ON THE STOVE and Design on the STOVE | SN:77-839568 RN:3,929,540 | Filed: October 1, 2009 Registered: March 8, 2011 | (Int'l Class: 29) Frozen prepared entrees consisting primarily of meat, fish, poultry or vegetables (Int'l Class: 30) Frozen prepared entrees consisting primarily of pasta or rice | Contessa Premium Foods, Inc. (California Corp.) 222 West 6th Street, 8th Floor San Pedro, California 90731 |
| PARTY PLATTER | SN:76-313449 RN:2,588,349 | Filed: September 12, 2001 Registered: July 2, 2002 | (Int'l Class: 29) Packaged frozen shrimp on a tray | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731 |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| POND DIRECT | SN:78-317331 RN:3,159,805 | Filed: October 22, 2003 <br><br> Registered: October 17, 2006 | (Int'l Class: 29) Frozen shrimp; and frozen dinners, entrees and side dishes consisting of shrimp with and without vegetables, pasta, rice, sauces and/or seasonings, including shrimp and linguine dishes, and shrimp pizzas | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| SELECT HARVEST | SN:78-946798 RN:3,376,083 | Filed: August 7, 2006 <br><br> Registered: January 29, 2008 | (Int'l Class: 29) Frozen shrimp | Contessa Premium Foods, Inc. (California Corp.) 8th Floor 222 W. 6th Street San Pedro, California 907313316 |
| SET THE STAGE | SN:77-316347 RN:3,536,199 | Filed: October 29, 2007 <br><br> Registered: November 25, 2008 | (Int'l Class: 41) Providing computerized online information in the field of home entertaining (Int'l Class: 43) Providing computerized online information in the field of cooking | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street, 8th Floor San Pedro, California 907313316 |
| SHANGHAI and Design  | SN:74-031575 RN:1,626,145 | Filed: February 22, 1990 <br><br> Registered: December 4, 1990 | (Int'l Class: 29) Frozen oriental-style dinners, entrees and side dishes consisting primarily of meat, poultry, seafood and/or vegetables | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| SHANGHAI and Design  | SN:74-257619 RN:1,770,238 | Filed: March 20, 1992 <br><br> Registered: May 11, 1993 | (Int'l Class: 29) Frozen oriental-style dinners, entrees and side dishes, consisting primarily of meat, poultry, seafood and/or vegetables | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| THE CULTURED PEARL OF SHRIMP | SN:73-639861 RN:1,451,090 | Filed: January 15, 1987<br><br>Registered: August 4, 1987 | (Int'l Class: 29) Frozen shrimp | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| TROPIC OF CONTESSA | SN:75-516621 RN:2,507,423 | Filed: July 10, 1998<br><br>Registered: November 13, 2001 | (Int'l Class: 29) Frozen fruit | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |
| YOU CAN BUY YOUR FRESH, BUT YOU CAN GET YOUR FROZEN FRESHER | SN:78-352112 RN:3,415,530 | Filed: January 14, 2004<br><br>Registered: April 22, 2008 | (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta and grains | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 907313316 |
| Z and Design  | SN:74-053588 RN:1,643,750 | Filed: April 27, 1990<br><br>Registered: May 7, 1991 | (Int'l Class: 29) Frozen-prepared dinners, side dishes and entrees, consisting primarily of meat poultry or fish | Contessa Premium Foods, Inc. (California Corp.) 222 West Sixth Street 8th Floor San Pedro, California 90731-3316 |

## CANADA

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| CLEAR CASE PROGRAM | SN:857564-00 RN:TMA551690 | Filed: October 1, 1997<br><br>Registered: September 27, 2001 | (Int'l Class: 20) (1) Plastic storage/display stands for frozen foods and color-coded labels, sold as a unit. | Contessa Food Products, Inc. 222 WEST SIXTH STREET  SAN PEDRO, CALIFORNIA 90731-3316 UNITED STATES |
| AMERICA'S FAVORITE | SN:1279429-00 | Filed: | (Int'l Class:  29) | Contessa Premium Foods, Inc. |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| SHRIMP | RN:TMA741907 | November 14, 2005<br><br>Registered:<br>June 12, 2009 | (1) Frozen shrimp; frozen prepared dinners, entrees and side dishes that include shrimp. | 222 West Sixth Street, 8th Floor San Pedro, California 90731-3316 UNITED STATES |
| ASAP | SN:1427236-00 | Filed:<br>February 9, 2009 | (Int'l Class: 29, 30)<br>(1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains.<br><br>(Int'l Class: 39, 41, 42)<br>(1) Food packaging to the order and specification of others; providing a website featuring information designed to encourage environmental awareness, conservation and ecological responsibility; food processing; educational services, namely, providing information via seminars, conferences and workshops to promote environmental awareness, conservation and ecological responsibility; food packaging design. | Contessa Premium Foods, Inc. 8th Floor  222 West Sixth Street San Pedro, California 90731-3516 UNITED STATES |
| ASAP & DESIGN<br>ASAP | SN:1427234-00 | Filed:<br>February 9, 2009 | (Int'l Class: 29, 30)<br>(1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables; frozen | Contessa Premium Foods, Inc. 8th Floor, 222 West Sixth Street San Pedro, California 90731-3516 UNITED STATES |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | prepared dinners, entrees and side dishes consisting primarily of pasta or grains.<br><br>(Int'l Class: 39, 41, 42)<br>(1) Food packaging to the order and specification of others; providing a website featuring information designed to encourage environmental awareness, conservation and ecological responsibility; food processing; educational services, namely, providing information via seminars, conferences and workshops to promote environmental awareness, conservation and ecological responsibility; food packaging design. | |
| ASAP BECAUSE THE ENVIRONMENT CAN'T WAIT. & DESIGN<br><br>ASAP<br>Because the environment can't wait. | SN:1427233-00 | Filed: February 9, 2009 | (Int'l Class: 29, 30)<br>(1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains.<br><br>(Int'l Class: 39, 41, 42)<br>(1) Food packaging to the order and specification of others; providing a website featuring information designed to encourage environmental awareness, | Contessa Premium Foods, Inc. 8th Floor, 222 West Sixth Street San Pedro, California 90731-3516 UNITED STATES |

| Trademark | Serial No./<br>Registration No. | Filing Date/<br>Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | conservation and ecological responsibility; food processing; educational services, namely, providing information via seminars, conferences and workshops to promote environmental awareness, conservation and ecological responsibility; food packaging design. | |
| BAG DESIGN  | SN:747192-00<br>RN:TMA443666 | Filed:<br>February 11, 1994<br><br>Registered:<br>June 9, 1995 | (Int'l Class: 29)<br>(1) Frozen foods, namely, seafood, chicken, vegetables and mixtures thereof. | Contessa Premium Foods, Inc., 222 West Sixth Street, 8th Floor San Pedro, California  90731-3316 UNITED STATES |
| BAG DESIGN II  | SN:783774-00<br>RN:TMA460156 | Filed:<br>May 29, 1995<br><br>Registered:<br>July 12, 1996 | (Int'l Class: 29)<br>(1) Frozen foods, namely, seafood, chicken, vegetables and mixtures thereof. | Contessa Premium Foods, Inc., 222 West Sixth Street, 8th Floor San Pedro, California  90731-3316 UNITED STATES |
| BECAUSE THE ENVIRONMENT CAN'T WAIT | SN:1427232-00 | Filed:<br>February 9, 2009 | (Int'l Class:  29, 30)<br>(1) Frozen seafood; frozen prepared dinners, entrees and | Contessa Premium Foods, Inc. 8th Floor, 222 West Sixth Street San Pedro, California 90731-3316 |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | side dishes consisting primarily of seafood, poultry, meat, or vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains.<br><br>(Int'l Class: 39, 41, 42)<br>(1) Food packaging to the order and specification of others; providing a website featuring information designed to encourage environmental awareness, conservation and ecological responsibility; food processing; educational services, namely, providing information via seminars, conferences and workshops to promote environmental awareness, conservation and ecological responsibility; food packaging design. | UNITED STATES |
| BOILING SHRIMP DESIGN  | SN:1354083-00 RN:TMA743705 | Filed: June 29, 2007<br><br>Registered: July 17, 2009 | (Int'l Class: 29)<br>(1) Frozen shrimp. | Contessa Premium Foods, Inc. 222 West Sixth Street  8th Floor San Pedro, California 90731-3516 UNITED STATES |
| BOX DESIGN | SN:747193-00 RN:TMA452439 | Filed: February 11, 1994 | (Int'l Class: 29)<br>(1) Frozen foods, namely, | Contessa Premium Foods, Inc., 222 West Sixth Street, 8th Floor |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
|  | | Registered: December 29, 1995 | seafood, chicken, vegetables and mixtures thereof. | San Pedro, California  90731-3316 UNITED STATES |
| BOX DESIGN II  | SN:798182-00 RN:TMA466870 | Filed: November 24, 1995 Registered: November 29, 1996 | (Int'l Class:  29) (1) Frozen foods, namely, seafood, chicken, meat, vegetables and mixtures thereof. | Contessa Premium Foods, Inc., 222 West Sixth Street, 8th Floor San Pedro, California  90731-3316 UNITED STATES |
| CADILLAC JACK'S CHILI | SN:1420854-00 | Filed: December 5, 2008 | (Int'l Class:  29, 30) (1) Frozen prepared dinners, entrees and side dishes of chili. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731 UNITED STATES |
| CONTESSA | S:656477-00 RN:TMA387111 | Filed: April 27, 1990 Registered: July 26, 1991 | (Translation) (Int'l Class:  29) (1) Frozen seafood. (2) Frozen meatus and poultry, and frozen dinners, entered and side dishes consisting primarily off meatus, poultry, seafood and/or vegetables. | Contessa Premium Foods, Inc. 222 WEST SIXTH STREET, EIGHTH FLOOR  SAN PEDRO, CALIFORNIA  90731-3316 UNITED STATES |
| CONTESSA 100% TURTLE SAFE & DESIGN | SN:839086-00 RN:TMA492939 | Filed: March 12, 1997 Registered: April 15, 1998 | (Int'l Class:  29) (1) Frozen shrimp; and frozen dinners, entrees and side dishes consisting of shrimp with and without vegetables, | Contessa Premium Foods, Inc. 222 WEST SIXTH STREET, EIGHTH FLOOR  SAN PEDRO, CALIFORNIA  90731-3316 UNITED STATES |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
|  | | | pasta, rice, sauces and/or seasonings. | |
| CONTESSA DESIGN **CONTESSA** | SN:1223119-00 RN:TMA667972 | Filed: July 9, 2004 Registered: July 17, 2006 | (Int'l Class: 29) (1) Frozen seafood; frozen prepared dinners, entrees and side dish, consisting primarily of poultry, seafood and vegetables. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731-3316 UNITED STATES |
| CONTESSA PLATINUM | AN:1213958-00 RN:TMA717602 | Filed: April 20, 2004 Registered: June 27, 2008 | (Int'l Class: 29) (1) Frozen shrimp. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California, 90731-3316 UNITED STATES |
| CONTESSA RAGIN' CAJUN SHRIMP DESIGN CONTESSA RAGIN CAJUN SHRIMP | SN:1237357-00 RN:TMA717192 | Filed: November 16, 2004 Registered: June 23, 2008 | (Int'l Class: 29) (1) Frozen shrimp; frozen entrees or side dishes consisting primarily of shrimp with sauces and/or seasonings | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731-3316 UNITED STATES |
| CONTESSA SHRIMP MEDITERRANEAN | SN:1222265-00 RN:TMA653383 | Filed: June 30, 2004 Registered: November 23, 2005 | (Int'l Class: 29) (1) Frozen prepared dinners consisting primarily of shrimp and vegetables as well as pasta. | Contessa Premium Foods, Inc. 222 West Sixth Street 8th floor San Pedro, California 90731-3316 UNITED STATES |
| CONTESSA TURTLE SAFE & DESIGN | SN:839085-00 RN:TMA487327 | Filed: March 12, 1997 Registered: December 19, 1997 | (Int'l Class: 29) (1) Frozen shrimp; and frozen dinners, entrees and side dishes consisting of shrimp with and without vegetables, pasta, rice, sauces and/or | Contessa Premium Foods, Inc. 222 WEST SIXTH STREET, EIGHTH FLOOR  SAN PEDRO, CALIFORNIA  90731-3316 UNITED STATES |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
|  | | | seasonings. | |
| COOL ZONE | SN:1434641-00 | Filed: April 15, 2009 | (Int'l Class: 29, 30) (1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains. | Contessa Premium Foods, Inc. 8th floor, 222 West Sixth Street San Pedro, California 90731 UNITED STATES |
| DESIGN  | SN:1430823-00 | Filed: March 12, 2009 | (Int'l Class: 29) (1) Frozen shrimp. | Contessa Premium Foods, Inc. 222 West Sixth Street  8th Floor San Pedro, California 90731-3316 UNITED STATES |
| DESIGN  | SN:1430822-00 | Filed: March 12, 2009 | (Int'l Class: 29) (1) Frozen shrimp. | Contessa Premium Foods, Inc. 222 West Sixth Street  8th Floor San Pedro, California 90731-3316 UNITED STATES |
| DESIGN | SN:1430821-00 | Filed: March 12, 2009 | (Int'l Class: 29) (1) Frozen shrimp. | Contessa Premium Foods, Inc. 222 West Sixth Street  8th Floor |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
|  | | | | San Pedro, California 90731-3316 UNITED STATES |
| ECO2 | SN:1420845-00 | Filed: December 5, 2008 | (Int'l Class:  29, 30) (1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of poultry, meat or seafood; frozen prepared dinners, entrees and side dishes consisting primarily of grains or pasta. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731 UNITED STATES |
| FOR PEOPLE WHO APPRECIATE FINE FOOD | SN:1284578-00 RN:TMA731349 | Filed: December 28, 2005  Registered: December 19, 2008 | (Int'l Class:  29, 30) (1) Frozen seafood, frozen pizza and frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, vegetables, pasta and/or grains. (2) Frozen seafood, and frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, vegetables, pasta and/or grains. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro  California 90731-3316 UNITED STATES |
| G & DESIGN | SN:1394370-00 | Filed: May 6, 2008 | (Int'l Class:  29, 30) (1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, meat, or vegetables; frozen prepared dinners, entrees and side | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th floor San Pedro, California 90731 UNITED STATES |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
|  | | | dishes consisting primarily of seafood, meat, or vegetables and served with small quantities of pasta or grains. (2) Frozen vegetarian entrees consisting primarily of vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains; frozen vegetarian entrees consisting primarily of pasta; and dipping sauces sold with frozen prepared dinners, entrees and side dishes.<br><br>(Int'l Class: 42) (1) Informational services, including providing environmental awareness and conservation information. | |
| GOURMET MEALS STEAMED TO PERFECTION | SN:1434642-00 | Filed: April 15, 2009 | (Int'l Class: 29, 30) (1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains. | Contessa Premium Foods, Inc. 8th floor, 222 West Sixth Street San Pedro, California 90731 UNITED STATES |
| IT'S NOT JUST WHAT MANUFACTURERS PRODUCE, BUT HOW THEY PRODUCE THAT IMPACTS OUR ENVIRONMENT | SN:1420849-00 | Filed: December 5, 2008 | (Int'l Class: 29, 30) (1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of poultry, meat or seafood; frozen prepared dinners, entrees and side dishes consisting primarily of | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731 UNITED STATES |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | grains or pasta. | |
| JUST HARVESTED | SN:1239430-00 RN:TMA716895 | Filed: December 2, 2004  Registered: June 19, 2008 | (Int'l Class: 29) (1) Frozen shrimp | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th floor San Pedro, California 90731-3316 UNITED STATES |
| MICRO-STEAM | SN:1420846-00 | Filed: December 5, 2008 | (Int'l Class: 29, 30) (1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731 UNITED STATES |
| MICRO-STEAMABLES | SN:1420847-00 | Filed: December 5, 2008 | (Int'l Class: 29, 30) (1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731 UNITED STATES |
| NO FAT NATURALLY & DESIGN  No Fat naturally | SN:1274384-00 RN:TMA704260 | Filed: October 3, 2005  Registered: January 9, 2008 | (Int'l Class: 29) (1) Frozen shrimp. | Contessa Premium Foods, Inc. 8th Floor  222 West 6th Street  San Pedro, California 90731-3316 UNITED STATES |
| PARTY PLATTER | SN:1133881-00 RN:TMA601626 | Filed: March 12, 2002  Registered: February 9, 2004 | (Int'l Class: 29) (1) Packaged frozen shrimp on a tray. | Contessa Premium Foods, Inc., 222 West Sixth Street, 8th Floor San Pedro, California  90731-3316 UNITED STATES |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| PILLOW EFFECT | SN:1434640-00 | Filed: April 15, 2009 | (Int'l Class: 29, 30) (1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat, or vegetables; frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains. | Contessa Premium Foods, Inc. 8th floor, 222 West Sixth Street San Pedro, California 90731 UNITED STATES |
| POND DIRECT | SN:1213960-RN:TMA714653 | Filed: April 20, 2004  Registered: May 16, 2008 | (Int'l Class: 29, 30) (1) Frozen shrimp, and frozen dinners, entrees and side dishes consisting of shrimp with and without vegetables, pasta, rice, sauces and/or seasonings, including shrimp and linguine dishes and shrimp pizzas. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th floor San Pedro, California, 90731-3316 UNITED STATES |
| SHANGHAI | SN:730239-00 RN:TMA429213 | Filed: June 3, 1993  Registered: June 17, 1994 | (Int'l Class: 29) (1) Frozen oriental-style dinners, entrees and side dishes. | Contessa Premium Foods, Inc., 222 West Sixth Street, 8th Floor San Pedro, California  90731-3316 UNITED STATES |
| SHANGHAI & DESIGN  | SN:656341-00 RN:TMA411027 | Filed: April 27, 1990  Registered: April 16, 1993 | (Int'l Class: 29) (1) Frozen oriental-style dinners, entrees and side dishes. | Contessa Premium Foods, Inc., 222 West Sixth Street, 8th Floor San Pedro, California  90731-3316 UNITED STATES |
| SHANGHAI DESIGN  | SN:663012-00 RN:TMA411045 | Filed: July 26, 1990  Registered: April 16, 1993 | (Int'l Class: 29) (1) Frozen oriental-style dinners, entrees and side dishes. | Contessa Premium Foods, Inc., 222 West Sixth Street, 8th Floor San Pedro, California  90731-3316 UNITED STATES |
| SHRIMP ON THE BAR- | SN:1222267-00 | Filed: | (Int'l Class: 29) | Contessa Premium Foods, Inc. |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| B | RN:TMA642726 | June 30, 2004<br><br>Registered:<br>June 22, 2005 | (1) Frozen shrimp. | 222 West Sixth Street  8th floor San Pedro, California 90731-3316 UNITED STATES |
| THE CULTURED PEARL OF SHRIMP | SN:656350-00 RN:TMA390526 | Filed:<br>April 27, 1990<br><br>Registered:<br>November 22, 1991 | (Int'l Class: 29)<br>(1) Frozen shrimp. | Contessa Premium Foods, Inc. P.O. BOX 1950,  SAN PEDRO, CALIFORNIA 90733,   UNITED STATES |
| TRADER SLIM | SN:1420851-00 | Filed:<br>December 5, 2008 | (Int'l Class:  29, 30)<br>(1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of poultry, meat or seafood; frozen prepared dinners, entrees and side dishes consisting primarily of rice, grains or pasta. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731 UNITED STATES |
| TRADER SLIMS | SN:1420850-00 | Filed:<br>December 5, 2008 | (Int'l Class:  29, 30)<br>(1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of poultry, meat or seafood; frozen prepared dinners, entrees and side dishes consisting primarily of rice, grains or pasta. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731 UNITED STATES |
| TRADER SLIM'S | SN:1420852-00 | Filed:<br>December 5, 2008 | (Int'l Class:  29, 30)<br>(1) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of poultry, meat or seafood; frozen prepared dinners, entrees and side dishes consisting primarily of rice, grains or pasta. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California 90731 UNITED STATES |
| TURTLE SAFE & DESIGN | SN:792103-00 RN:TMA465516 | Filed:<br>September 6, 1995 | (Int'l Class: 29)<br>(1) Frozen shrimp; and frozen | Contessa Premium Foods, Inc. 222 WEST SIXTH STREET, |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
|  | | Registered: October 25, 1996 | dinners, entrees and side dishes consisting of shrimp with and without vegetables, pasta, rice, couscous, sauces and/or seasonings. | EIGHTH FLOOR  SAN PEDRO, CALIFORNIA  90731-3316 UNITED STATES |
| TURTLE SAFE & DESIGN  | SN:1225879-00 RN:TMA651487 | Filed: August 4, 2004  Registered: October 26, 2005 | (Int'l Class:  29) (1) Frozen shrimp. | Contessa Premium Foods, Inc. 222 West Sixth Street, 8th Floor San Pedro, California  90731-3316 UNITED STATES |
| Z & DESIGN  | SN:656471-00 RN:TMA387839 | Filed: April 27, 1990  Registered: August 16, 1991 | (Int'l Class:  29) (1) Frozen seafood and frozen oriental-style dinners, entrees and side dishes. | Contessa Premium Foods, Inc., 222 West Sixth Street, 8th Floor San Pedro, California  90731-3316 UNITED STATES |

## CHINA

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| CONTESSA | SN/RN:5575000 | Filed: August 30, 2006  Registered: July 7, 2009 | Int'l Class(es): 30 Goods/Services (Translation): Quick-freeze convenient food which by the italian wheaten food, the noodles and/or the rice is made; quick-freeze (the italian type) dries the meat pie | CONTESSA PREMIUM FOODS,INC. West American California state San Pedro city sixth avenue 222 8 222 WEST SIXTH STREET,8TH FLOOR, SAN PEDRO, CALIFORNIA 90731, UNITED |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | | STATES OF AMERICA |
| CONTESSA | SN/RN:5575019 | Filed: August 30, 2006 Registered: July 7, 2009 | Int'l Class(es): 30 Goods/Services (Translation): Quick-freeze (the italian type) dries the meat pie; italian type quick-freeze instant noodles; quick-freeze instant noodles; quick-freeze convenient rice | CONTESSA PREMIUM FOODS,INC. West American California state San Pedro city sixth avenue 222 8 222 WEST SIXTH STREET,8TH FLOOR, SAN PEDRO, CALIFORNIA 90731, UNITED STATES OF AMERICA |
| CONTESSA | SN/ RN:5575016 | Filed: August 30, 2006 Registered: May 28, 2009 | Int'l Class(es): 29 Goods/Services (Translation): The fast frozen fish (must lives); the fast frozen shrimp (must lives); quick-freeze convenient cooked food which by the fish, the shrimp, the meat, the domesticated fowl and/or the vegetables are made; freezing fruit | CONTESSA PREMIUM FOODS,INC. West American California state San Pedro city sixth avenue 222 8 222 WEST SIXYH STREET,8TH FLOOR, SANPEDRO, CALIFORNIA 90731, UNIED STATES OF AMERICA |
| CONTESSA | SN/RN:5575018 | Filed: August 30, 2006 Registered: May 28, 2009 | Int'l Class(es): 29 Goods/Services (Translation): The fast frozen fish (must lives); the fast frozen shrimp (must lives); quick-freeze convenient cooked food which by the fish, the shrimp, the meat, the domesticated fowl and/or the vegetables are made; freezing fruit | CONTESSA PREMIUM FOODS,INC. West American California state San Pedro city sixth avenue 222 8 222 WEST SIXTH STREET,8TH FLOOR, SAN PEDRO, CALIFORNIA 90731, UNITED STATES OF AMERICA |
| GREEN CUISINE | SN:6314921 | Filed October 10, 2007 | Int'l Class(es): 29 Goods/Services (Translation): Fish (non-live); crustacean (non-live); the shrimp (must lives); dead domesticated fowl; meat | CONTESSA PREMIUM FOODS,INC. West American California state San Pedro city sixth avenue 222 8; 222 WEST SIXTH STREET,8TH FLOOR, SAN PEDRO, CALIFORNIA 90 |
| GREEN CUISINE | SN:6731199 | Filed May 19, 2008 | Int'l Class(es): 42 Goods/Services (Translation): | CONTESSA PREMIUM FOODS,INC. |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | Energy conservation domain consultation; provides the environmental protection domain the research information | West American California state San Pedro city sixth avenue 222 8; 222 WEST SIXTH STREET,8TH FLOOR, SAN PEDRO, CALIFORNIA 90 |
| MISCELLANEOUS DESIGN  | SN/RN:6328658 | Filed: October 18, 2007 Registered: October 7, 2009 | Int'l Class(es): 29 Goods/Services (Translation): Fish (non-live); crustacean (non-live); the shrimp (must lives); aquatic product canned food; dead domesticated fowl; ripe vegetables; egg; meat; cooking oil; bean curd product | CONTESSA PREMIUM FOODS,INC. West American California state San Pedro city sixth avenue 222 8; 222 WEST SIXTH STREET,8TH FLOOR, SAN PEDRO, CALIFORNIA 90 |
| MISCELLANEOUS DESIGN  | SN/RN:6735455 | Filed: May 21, 2008 Registered: November 14, 2010 | Int'l Class(es): 42 Goods/Services (Translation): Energy conservation domain consultation; provides the environmental protection domain the research information | CONTESSA PREMIUM FOODS,INC. West American California state San Pedro city sixth avenue 222 8 222 WEST SIXTH STREET,8TH FLOOR, SAN PEDRO, CALIFORNIA 90731, UNITED STATES OF AMERICA |

## CTM (European Community)

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| AQUACULTURE SUSTAINABILITY AFFIRMATION PROGRAM | SN:7340615 | Filed: October 24, 2008 Registered: July 29, 2009 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, meat, or vegetables; frozen prepared dinners, | Contessa Premium Foods, Inc. (a California corporation) 222 West Sixth Street, 8th Floor San Pedro, California 90731-3516 United States |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | entrees and side dishes consisting primarily of seafood, meat, or vegetables and served with small quantities of pasta or grains; meat, fish, poultry and game; meat extracts; preserved, frozen, dried and cooked fruits and vegetables; frozen vegetarian entrees. (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains; and dipping sauces sold with frozen prepared dinners, entrees and side dishes; flour and preparations made from cereals; pastry; sauces (condiments); ice. (Int'l Class: 42) Information services namely providing environmental awareness and conservation information; scientific and technological services and research and design relating thereto. | |
| ASAP<CRLF>BECAUSE THE ENVIRONMENT CAN'T WAIT.  ASAP Because the environment can't wait. | SN:8240814 | Filed: April 24, 2009  Registered: March 29, 2010 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat or vegetables. (Int'l Class: 30) Frozen dinners, entrees and side dishes consisting primarily of pasta or grains. (Int'l Class: 39) Food | Contessa Premium Foods, Inc. (a California corporation) 222 West Sixth Street, 8th Floor San Pedro, California 90731-3516 United States |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | packaging to the order and specification of others. (Int'l Class: 40) Food processing. (Int'l Class: 41) Educational services, namely, seminars, conferences and workshops featuring information to promote environmental awareness, conservation and ecological responsability. (Int'l Class: 42) Food packaging design.food packaging to the order and specification of others; promoting public awareness of environmental issues, conservation and ecological responsability via webbsite featuring information designed to encourage environmental awareness, conservation and ecological responsability. | |
| BECAUSE THE ENVIRONMENT CAN'T WAIT | SN:8240723 | Filed: April 24, 2009 Registered: December 3, 2009 | (Int'l Class: 29) Frozen seafood; frozen prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat or vegetables. (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains. (Int'l Class: 39) Food packaging to the order and specification of others. (Int'l Class: 40) Food | Contessa Premium Foods, Inc. (a California corporation) 222 West Sixth Street, 8th Floor San Pedro, California 90731-3516 United States |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | processing. (Int'l Class: 41) Educational services, namely, seminars, conferences and workshops featuring information to promote environmental awareness, conservation and ecological responsability. (Int'l Class: 42) Food packaging design; promoting public awareness of environmental issues, conservation and ecological responsability via webbsite featuring information designed to encourage environmental awareness, conservation and ecological responsability. | |
| CONTESSA  CONTESSA | SN:4587127 | Filed: August 10, 2005 | (Int'l Class: 29) Poultry and seafood, prepared dinners, entrees and side dishes consisting primarily of poultry, seafood, meat and vegetables. (Int'l Class: 30) Pizza and prepared dinners, entrees and side dishes consisting primarily of pasta and grains. | Contessa Premium Foods, Inc. (a California corporation) 222 West Sixth Street, 8th Floor San Pedro,  California 90731-3516 United States |
| CONTESSA | SN:4586641 | Filed: August 10, 2005 | (Int'l Class: 29) Poultry and seafood, prepared dinners, entrees and side dishes consisting primarily of seafood, poultry, meat and/or vegetables. (Int'l Class: 30) Pizza and prepared dinners, entrees and side dishes consisting | Contessa Premium Foods, Inc. (a California corporation) 222 West Sixth Street, 8th Floor San Pedro,  California 90731-3516 United States |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | primarily of pasta and grains. | |
| GREEN CUISINE | SN:6913511 | Filed: May 2, 2008 Registered: February 17, 2009 | (Int'l Class: 41) Education; providing of training; entertainment; sporting and cultural activities. (Int'l Class: 42) Promotion of environmental awareness and providing informational services, namely providing environmental awareness and conservation information via a website; scientific and technological services and research and design relating thereto. | Contessa Premium Foods, Inc. (a California corporation) 222 West Sixth Street, 8th Floor San Pedro, California 90731-3516 United States |
| MISCELLANEOUS DESIGN | SN:6429451 | Filed: October 17, 2007 Registered: November 19, 2008 | (Int'l Class: 29) Meat, fish, poultry and game; meat extracts; preserved, frozen, dried and cooked fruits and vegetables; jellies, jams, compotes; eggs, milk and milk products; edible oils and fats; dinners, entrees and side dishes including seafood, poultry or meat. (Int'l Class: 30) Coffee, tea, cocoa, sugar, rice, tapioca, sago, artificial coffee; flour and preparations made from cereals, bread, pastry and confectionery, ices; honey, treacle; yeast, baking-powder; salt, mustard; vinegar, sauces (condiments); spices; ice. | Contessa Premium Foods, Inc. (a California corporation) 222 West Sixth Street, 8th Floor San Pedro, California 90731-3516 United States |
| MISCELLANEOUS DESIGN | SN:6936488 | Filed: May 2, 2008 Registered: | (Int'l Class: 30) Frozen prepared dinners, entrees and side dishes consisting primarily of pasta or grains; | Contessa Premium Foods, Inc. (a California corporation) 222 West Sixth Street, 8th Floor San Pedro, California 90731-3516 United |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
|  | | April 7, 2009 | dipping sauces sold with frozen prepared dinners, entrees and side dishes. (Int'l Class: 41) Education; providing of training; entertainment; sporting and cultural activities. (Int'l Class: 42) Informational services, including providing environmental awareness and conservation information; scientific and technological services and research and design relating thereto. | States |

## FRANCE

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| CONTESSA | SN:3164322 RN:(02)3164322 | Filed: May 15, 2002 Registered: November 22, 2002 | (Translation) (Int'l Class: 29, 30) poultry and seafood, frozen fish and frozen seafood, frozen pizza, frozen main dishes, guidance or input from predominantly seafood, shrimp, poultry, meat, cereals, rice, pasta, sauces , condiments and / or vegetables. | CONTESSA FOOD PRODUCTS, INC. (société organisée sous les lois de l'Etat de Californie) 222 West 6th Street, 8th Floor, SAN PEDRO, Etat de Californie 90731,Etats-Unis d'Amérique, US |
| CONTESSA | SN/RN:92430122 | Filed: August 7, 1992 Registered: January 15, 1993 | (Translation) (Int'l Class: 29) fish and other seafood frozen | CONTESSA FOOD PRODUCTS, INC., (société organisée sous les lois de l'Etat de Californie) 222 West 6th Street, 8th Floor 90731 SAN PEDRO, Etat de |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | | Californie,Etats-Unis d'Amérique (dossier no 2220986), US |

## ITALY

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| CONTESSA | SN:MI2002C003980 RN:0001012978 | Filed: April 19, 2002  Registered: June 22, 2006 | (Translation) (Int'l Class: 29) frozen fish. | CONTESSA FOOD PRODUCTS, INC. USA(US), United States (States) |

## RUSSIAN FEDERATION

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| CONTESSA | SN:2003709156 RN:271585 | Filed: May 5, 2003  Registered: July 8, 2004 | (Translation) (Int'l Class: 30) flour and cereal products, bakery products, including frozen pizzas and frozen ready meals, the second main dishes and more dishes, basically, states ing pasta and cereals, confectionery, condiments, etc arrangements. | Контесса Фуд Продактс , Инк. |
| CONTESSA | SN:2003712568 RN:270183 | Filed: June 30, 2003  Registered: June 11, 2004 | (Translation) (Int'l Class: 30) flour and cereal products, bakery products, including frozen pizzas and frozen ready meals, the second main dishes and more dishes, | Контесса Фуд Продактс , Инк. |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | basically, states ing pasta and cereals, confectionery, condiments, etc nnosti. | |
| CONTESSA | SN:2002706775 RN:250864 | Filed: March 25, 2002 Registered: July 7, 2003 | (Translation) (Int'l Class: 29) m with fish, poultry and game, including frozen poultry and seafood and frozen ready meals, main dishes and more dishes ing states, mainly from poultry, seafood, and vegetables m ca, m snye extracts; fruits and vegetables, canned, dried and cooked, including frozen prepared meals, main dishes and more dishes ing states, mostly from vegetables, jellies, jams, compotes; ytsa, milk and dairy products, oils and fats food. (Translation) (Int'l Class: 30) coffee, tea, cocoa, sugar, rice, tapioca [cassava], sago, coffee substitutes, ice cream, honey, molasses syrup, yeast, baking powder, salt, mustard, vinegar, ice food. | Контесса Фуд Продакс , Инк. |
| CONTESSA | SN:2002706774 RN:246358 | Filed: March 25, 2002 Registered: May 19, 2003 | (Translation) (Int'l Class: 29) m with fish, poultry and game, including frozen poultry and seafood and frozen ready meals, main dishes and more dishes ing states, mainly from | Контесса Фуд Продакс , Инк. |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | poultry, seafood, and vegetables m ca, m snye extracts; fruits and vegetables, canned, dried and cooked, including frozen prepared meals, main dishes and more dishes ing states, mostly from vegetables, jellies, jams, compotes; ytsa, milk and dairy products, oils and fats food. (Translation) (Int'l Class: 30) coffee, tea, cocoa, sugar, rice, tapioca [cassava], sago, coffee substitutes, ice cream, honey, molasses syrup, yeast, baking powder, salt, mustard, vinegar, ice. | |
| Miscellaneous Design | SN:2002712418 RN:255979 | Filed: June 26, 2002  Registered: September 23, 2003 | (Translation) (Int'l Class: 29) m from, fish, poultry, game, poultry, frozen and frozen seafood, frozen ready meals, main dishes and more dishes ing states, mainly from poultry, seafood, m sa and vegetables extracts m snye, canned vegetables, fruits canned, dried vegetables, vegetable, cooked, fruit, cooked podvergnuye; dried fruits; frozen ready meals, main dishes and more dishes ing states, mostly from vegetables, jellies, jams, compotes; ytsa; milk; dairy | Контесса Фуд Продакс , Инк. |

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Goods/Services | Owner |
|---|---|---|---|---|
| | | | products, edible oils, fats. (Translation) (Int'l Class: 30) coffee, tea, cocoa, sugar, rice, cassava (manioc), sago, coffee substitutes, flour, cereal products, bakery products, confectionery, frozen pizza and frozen ready meals, the second main dishes and more dishes, basically, states ing pasta and cereals, ice cream, honey, molasses syrup, yeast, baking powder, salt, mustard, vinegar, spices, etc character; the ice food. | |

## UNITED KINGDOM

| Trademark | Serial No./ Registration No. | Filing Date/ Registration Date | Full Goods/Services | Owner |
|---|---|---|---|---|
| CONTESSA | SN:1505278 | Filed: July 2, 1992  Registered: July 29, 1994 | (Int'l Class: 29) Frozen seafood; all included in class 29. | Contessa Food Products, Inc. 839 South Beacon Street, Suite 326, San Pedro, California 90731, United States of America California  United States of America |

**UTILITY PATENTS**

| Title of Invention | Application No./ Patent No. | Filing Date/ Issue Date | Inventor | Assignee |
|---|---|---|---|---|
| SERVING TRAY WITH SHRIMP | AN: 08/939,192 PN: 5,869,120 | Filed: **Patent No. 5,869,120 Shall Not Be Included In This Schedule Of Debtor IP And Is Otherwise Not Subject To The Sale Of The Debtor's Assets** February 9, 1999 | John Z. Blazevich | Contessa Food |
| SERVING TRAY WITH SHRIMP | AN: 09/243,345 PN: 6,022,571 | Filed: **Patent No. 6,022,571 Shall Not Be Included In This Schedule Of Debtor IP And Is Otherwise Not Subject To The Sale Of The Debtor's Assets** February 8, 2000 | John Z. Blazevich | Not Assigned |
| SERVING TRAY WITH SHRIMP | AN: 09/413,612 PN: 6,168,813 | Filed: **Patent No. 6,168,813 Shall Not Be Included In This Schedule Of Debtor IP And Is Otherwise Not Subject To The Sale Of The Debtor's Assets** January 2, 2001 | John Z. Blazevich | Contessa Food |
| PACKING BOX DESIGN | AN: 09/844,289 PN: 6,464,131 | Filed: April 26, 2001 Issued: October 15, 2002 | John Z. Blazevich | Contessa Food Products, Inc. |

**DESIGN PATENTS**

| Title of Invention | Application No./ Patent No. | Filing Date/ Issue Date | Inventor | Assignee |
|---|---|---|---|---|
| MULTI-TIER SHRIMP TRAY | AN: 29/164,970 PN: D481,593 | Filed: November 4, 2003 | John Z. Blazevich | Contessa Food |
| MULTI-TIER SHRIMP TRAY | AN: 29/136,478 PN: D464,531 | Filed: October 22, 2002 | John Z. Blazevich | Contessa Food |

Patent No. D481,593 Shall Not Be Included In This Schedule Of Debtor IP And Is Otherwise Not Subject To The Sale Of The Debtor's Assets

Patent No. D464,531 Shall Not Be Included In This Schedule Of Debtor IP And Is Otherwise Not Subject To The Sale Of The Debtor's Assets

**NOTE:** When using this form to indicate service of a proposed order, **DO NOT** list any person or entity in Category I. Proposed orders do not generate an NEF because only orders that have been entered are placed on the CM/ECF docket.

# PROOF OF SERVICE OF DOCUMENT

I am over the age of 18 and not a party to this bankruptcy case or adversary proceeding.  My business address is:
**10100 Santa Monica Boulevard, 11th Floor, Los Angeles, CA  90067**

A true and correct copy of the foregoing document *NOTICE OF FILING OF DEBTOR'S INTELLECTUAL PROPERTY SCHEDULE IN CONNECTION WITH MOTION FOR ORDER (A) APPROVING SALE PROCEDURES, INCLUDING BREAK-UP FEE, IN CONNECTION WITH THE PROPOSED SALE AT AUCTION OF THE CONTESSA ENTERPRISE; (B) APPROVING PROCEDURES FOR THE ASSUMPTION AND ASSIGNMENT OF REAL AND PERSONAL PROPERTY LEASES AND EXECUTORY CONTRACTS IN CONNECTION THEREWITH; (C) APPROVING SALE OF ALL OR CERTAIN CONTESSA ENTERPRISE ASSETS TO THE HIGHEST AND BEST BIDDER AT AUCTION; AND (D) GRANTING RELATED RELIEF* will be served or was served **(a)** on the judge in chambers in the form and manner required by LBR 5005-2(d); and **(b)** in the manner indicated below:

**I.  TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")** – Pursuant to controlling General Order(s) and Local Bankruptcy Rule(s) ("LBR"), the foregoing document will be served by the court via NEF and hyperlink to the document. On **May 3, 2011** I checked the CM/ECF docket for this bankruptcy case or adversary proceeding and determined that the following person(s) are on the Electronic Mail Notice List to receive NEF transmission at the email address(es) indicated below:

☒  Service information continued on attached page

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL**(indicate method for each person or entity served)**:**
On **May 3, 2011** I served the following person(s) and/or entity(ies) at the last known address(es) in this bankruptcy case or adversary proceeding by placing a true and correct copy thereof in a sealed envelope in the United States Mail, first class, postage prepaid, and/or with an overnight mail service addressed as follows. Listing the judge here constitutes a declaration that mailing to the judge <u>will be</u> completed no later than 24 hours after the document is filed.

☒  Service information continued on attached page

**III.  SERVED BY PERSONAL DELIVERY, FACSIMILE TRANSMISSION OR EMAIL** (indicate method for each person or entity served): Pursuant to F.R.Civ.P. 5 and/or controlling LBR, on **May 3, 2011** I served the following person(s) and/or entity(ies) by personal delivery, or (for those who consented in writing to such service method), by facsimile transmission and/or email as follows.  Listing the judge here constitutes a declaration that personal delivery on the judge <u>will be</u> completed no later than 24 hours after the document is filed.

**By Personal Delivery**
Honorable Peter H. Carroll, United States Bankruptcy Judge
United States Bankruptcy Court - Central District of California
Edward R. Roybal Federal Building and Courthouse
255 E. Temple Street, Bin outside of Suite 1534
Los Angeles, CA 90012

☒  Service information continued on attached page

I declare under penalty of perjury under the laws of the United States of America that the foregoing is true and correct.

| May 3, 2011 | Myra Kulick | /s/ Myra Kulick |
|---|---|---|
| *Date* | *Type Name* | *Signature* |

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                                                    **F 9013-3.1.PROOF.SERVICE**

**I.** **TO BE SERVED BY THE COURT VIA NOTICE OF ELECTRONIC FILING ("NEF")**

*Russell Clementson on behalf of U.S. Trustee United States Trustee (LA)*
*russell.clementson@usdoj.gov*

*Bradley L Cornell on behalf of Creditor Superior Foods International LLC*
*bcornell@cornell-lawfirm.com*

*Jeffrey W Dulberg on behalf of Debtor Contessa Premium Foods Inc*
*jdulberg@pszjlaw.com*

*M Douglas Flahaut on behalf of Creditor Committee The Official Committee of Unsecured Creditors*
*flahaut.douglas@arentfox.com*

*Jeffrey B Gardner on behalf of Creditor Haliburton International Foods, Inc.*
*Jeff.Gardner@sbgk.com, mary.do@sbgk.com*

*Richard H Golubow on behalf of Creditor Louis Wang*
*rgolubow@winthropcouchot.com, pj@winthropcouchot.com*

*Jeffrey S Goodfried on behalf of Creditor Boardman Foods, Inc.*
*jgoodfried@perkinscoie.com*

*Peter L Isola on behalf of Creditor Farm Credit Services of Mid-America*
*peterisola@dwt.com*

*John H Kim on behalf of Interested Party Courtesy NEF*
*jkim@cookseylaw.com*

*Andy Kong on behalf of Creditor Committee The Official Committee of Unsecured Creditors*
*Kong.Andy@ArentFox.com*

*Mette H Kurth on behalf of Creditor Committee The Official Committee of Unsecured Creditors*
*kurth.mette@arentfox.com*

*Katie A Lane on behalf of Creditor Committee The Official Committee of Unsecured Creditors*
*lane.katie@arentfox.com*

*Nicole S Magaline on behalf of Interested Party U.S. Foodservice, Inc.*
*nmagaline@schiffhardin.com*

*Scotta E McFarland on behalf of Attorney ----- Pachulski Stang Etal*
*smcfarland@pszjlaw.com, smcfarland@pszjlaw.com*

*Frank F McGinn on behalf of Interested Party Courtesy NEF*
*ffm@bostonbusinesslaw.com*

*Lawrence H Meuers on behalf of Creditor Agroindustria Legumex, S.A.*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*

**F 9013-3.1.PROOF.SERVICE**

*lmeuers@meuerslawfirm.com,*
*sdefalco@meuerslawfirm.com;nbucciarelli@meuerslawfirm.com;lcastle@meuerslawfirm.com*

*Aram Ordubegian on behalf of Creditor Committee The Official Committee of Unsecured Creditors*
*ordubegian.aram@arentfox.com*

*Bertrand Pan on behalf of Creditor Dedeaux Properties, LLC*
*bertrand.pan@dlapiper.com*

*Jeffrey N Pomerantz on behalf of Interested Party Courtesy NEF*
*jpomerantz@pszjlaw.com*

*Kurt Ramlo on behalf of Creditor Dedeaux Properties, LLC*
*kurt.ramlo@dlapiper.com, evelyn.rodriguez@dlapiper.com*

*Christopher O Rivas on behalf of Creditor Sargento Foods Inc.*
*crivas@reedsmith.com*

*Katherine A Traxler on behalf of Creditor Wells Fargo Bank, N.A. and Wells Fargo Bank Northwest, N.A.*
*katietraxler@paulhastings.com*

*United States Trustee (LA)*
*ustpregion16.la.ecf@usdoj.gov*

*Joseph M VanLeuven on behalf of Interested Party Courtesy NEF*
*joevanleuven@dwt.com*

*Elizabeth Weller on behalf of Creditor Tarrant County*
*dallas.bankruptcy@publicans.com*

*Marc J Winthrop on behalf of Creditor Louis Wang*
*mwinthrop@winthropcouchot.com, pj@winthropcouchot.com*

*Craig A Wolfe on behalf of Debtor Contessa Premium Foods Inc*
*kdwbankruptcydepartment@kelleydrye.com*

**II.  SERVED BY U.S. MAIL OR OVERNIGHT MAIL**

*Please see attached service list*

**III.  SERVED BY EMAIL**

**Attorneys for General Electric Capital Corporation**
**GE Capital Public Finance, Inc.**
**Farm Credit Services of Mid-America**
Harvey S. Schochet
Davis Wright Tremaine LLP
***Via Email***:  *harveyschochet@dwt.com*

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                          **F 9013-3.1.PROOF.SERVICE**

**Attorneys for Dedeaux Properties**
George B. South III
DLA Piper LLP (US)
*Via Email*:  *george.south@dlapiper.com*

**Counsel for Wells Fargo Bank, N.A.
and Wells Fargo Bank Northwest**
Jesse H. Austin, III, Partner, Corporate Dept
Cassie Coppage
Paul Hastings Janofsky & Walker
*Via Email*:  *jessaustin@paulhastings.com*
         *cassiecoppage@paulhastings.com*

---

This form is mandatory.  It has been approved for use by the United States Bankruptcy Court for the Central District of California.

*January 2009*                                                    **F 9013-3.1.PROOF.SERVICE**

Attorneys for
**General Electric Capital Corporation**
**GE Capital Public Finance, Inc.**
**Farm Credit Services of Mid-America**
Peter L. Isola
Joseph M. VanLeuven
Davis Wright Tremaine LLP
505 Montgomery Street, Suite 800

**Counsel for Louis Wang**
Richard H Golubow
Winthrop Couchot
660 Newport Center Drive Ste 400
Newport Beach, CA 92660

**Counsel for Wells Fargo Bank, N.A. and Wells Fargo Bank Northwest, N.A.**
Katherine A Traxler
John Francis Hilson
Connie L. Hilton
Paul Hastings Janofsky & Walker LLP
515 S Flower St 25th Fl
Los Angeles, CA 90071

**Superior Foods International LLC**
Bradley L Cornell
Cornell Law Firm
2596 Mission St Ste 300
San Marino, CA 91108

Frank F McGinn
Bartlett Hackett Feinberg PC
155 Federal St 9th Flr
Boston, MA 02110

Internal Revenue Service
Small Business/Self-Employed Division
Insolvency Unit, Area West, Territory 14, Gp7
Mail Stop 5022
300 N. Los Angeles Street
Los Angeles, CA 90012

Internal Revenue Service So. Cal.
IRS – Los Angeles
300 North Los Angeles Street, Room 1216
Los Angeles, CA  90012

**Attorneys for Creditor**
**Haliburton International Foods, Inc.**
Jeffrey B. Gardner
~ Barry, Gardner & Kincannon
A Professional Corporation
2214 Faraday Avenue
Carlsbad, CA 92008

**Counsel for Dickinson Frozen Foods, Inc.**
**Boardman Foods, Inc.**
Jeffrey S Goodfried
Perkins Cole LLP
1888 Century PK E Ste 1700
Los Angeles, CA 90067

**Counsel for Tarrant County**
Elizabeth Weller
Linebarger Goggan Blair & Sampson LLP
2323 Bryan St Ste 1600
Dallas, TX 75201

John H Kim
Cooksey, Toolen, Gage, Duffy & Woog
535 Anton Blvd 10th Fl
Costa Mesa, CA 92626-1977

Agroindustria Legumex, S.A.
Inn Foods, Inc
Smith Frozen Foods, Inc.
Lawrence H Meuers
Meuers Law Firm
5395 Park Central Court
Naples, FL 34109

Sargento Foods Inc.
Christopher O Rivas
Reed Smith LLP
355 S Grand Ave Ste 2900
Los Angeles, CA 90071-1514

Jeffrey Michael Goldman
Pepper Hamilton LLP
4 Park Plaza, Suite 1200
Irvine, CA 92614